**Richard Wesley BRYAN, Plaintiff–Appellant,**

v.

**Terrie MATSEN, SCCC Mailroom Staff; et al., Defendants–Appellees.**

No. 14–35493.

United States Court of Appeals, Ninth Circuit.

---

Submitted June 22, 2015.*

Filed July 1, 2015.

Richard Wesley Bryan, pro se.

Joseph Timothy Edwards, Attorney General of Washington, Spokane, WA, for Defendants–Appellees.

Before: HAWKINS, GRABER, and W. FLETCHER, Circuit Judges.

MEMORANDUM **

Washington state prisoner Richard Wesley Bryan appeals pro se from the district court's judgment dismissing his 42 U.S.C. § 1983 action alleging First Amendment claims arising from the rejection of his mail. We have jurisdiction under 28 U.S.C. § 1291. We review de novo the district court's dismissal under Federal Rule of Civil Procedure 12(b)(6). *Hebbe v. Pliler,* 627 F.3d 338, 341 (9th Cir.2010). We may affirm on any basis supported by the record, *Johnson v. Riverside Healthcare Sys., LP,* 534 F.3d 1116, 1121 (9th Cir.2008), and we affirm.

Dismissal of Bryan's First Amendment claim alleging that defendants violated an internal prison policy by withholding his mail was proper because failure to follow internal prison policies does not rise to the level of a constitutional violation. *See Cousins v. Lockyer,* 568 F.3d 1063, 1070 (9th Cir.2009).

The district court properly dismissed Bryan's retaliation claim because Bryan

failed to allege facts showing that defendants rejected his mail in retaliation for filing a lawsuit, or that defendants had no legitimate penological reason for rejecting his mail. *See Brodheim v. Cry,* 584 F.3d 1262, 1269 (9th Cir.2009) (elements of a First Amendment retaliation claim in the prison context); *Pratt v. Rowland,* 65 F.3d 802, 807 (9th Cir.1995) (courts should " 'afford appropriate deference' " to prison officials in evaluating "proffered legitimate penological reasons" (citation omitted)); *see also Nat'l Ass'n for the Advancement of Psychoanalysis v. Cal. Bd. of Psychology,* 228 F.3d 1043, 1049 (9th Cir.2000) ("[W]e may consider facts contained in documents attached to the complaint.").

We do not consider arguments and allegations raised for the first time on appeal. *See Padgett v. Wright,* 587 F.3d 983, 985 n. 2 (9th Cir.2009) (per curiam).

**AFFIRMED.**

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.